**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Bryant Keith HORTON, Defendant–
Appellant.**

**No. 00–4404.**

United States Court of Appeals,
Fourth Circuit.

Submitted Jan. 31, 2001.

Decided Feb. 20, 2001.

Christopher F. Cowan, Cowan, North & Lafratta, L.L.P., Richmond, VA, for appellant. Helen F. Fahey, United States Attorney, Darryl J. Mitchell, Assistant United States Attorney, Norfolk, VA, for appellee.

Before NIEMEYER, MICHAEL, and DIANA GRIBBON MOTZ, Circuit Judges.

## OPINION

PER CURIAM.

Bryant Keith Horton appeals his conviction and sentence for possession of a firearm by a convicted felon, in violation of 18 U.S.C. §§ 922(g)(1), 924(a)(2) (1994). Horton pled not guilty to the charge but was convicted by a jury and subsequently sentenced to fifty-two months incarceration and three years of supervised release. Horton's counsel has filed a brief in accor-

dance with *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). Horton filed a pro se supplemental brief. Three issues are presented.

■ First, Horton challenges the sufficiency of the evidence to support his conviction. The Government presented evidence establishing that Horton was a convicted felon, a police officer saw him throw a firearm while running from law enforcement officers, and the firearm recovered from the scene contained Horton's fingerprint. Viewing the evidence in the light most favorable to the Government, we find this was sufficient to convict Horton. *Glasser v. United States,* 315 U.S. 60, 80, 62 S.Ct. 457, 86 L.Ed. 680 (1942).

■ Second, Horton challenges the district court's denial of his motion for downward departure. Since the district court was aware of its authority to depart, but chose to deny Horton's motion in the exercise of its discretion, this issue is not subject to appellate review. *United States v. Burgos,* 94 F.3d 849, 876 (4th Cir.1996); *United States v. Bayerle,* 898 F.2d 28, 31 (4th Cir.1990).

■ Third, Horton asserts he was never read his rights when taken into custody. Since Horton made no statements upon arrest, and since the Government never sought to use anything Horton said to present its case, there was no violation of Horton's rights. *Miranda v. Arizona,* 384 U.S. 436, 86 S.Ct. 1602, 16 L.Ed.2d 694 (1966).

In accordance with *Anders,* we have reviewed the entire record in this case and find no other meritorious issues for appeal. We therefore affirm Horton's conviction and sentence. This court requires that counsel inform his client, in writing, of his right to petition the Supreme Court of the

United States for further review. If the client requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on the client.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid in the decisional process.

*AFFIRMED.*